## IN THE DISTRICT COURT INAND FOR MUSKOGEE COUNTY
## STATE OF OKLAHOMA

SOONER EMERGENCY SERVICES, INC.,    )
    Plaintiff,    )
        )
        )
v.    )
        )
        )
USV TRUCKING, INC., a Foreign Corporation;  )
ACCREDITED SPECIALTY INSURANCE    )
COMPANY, a Foreign Corporation,    )
    Defendants.    )
        )

Case No. CJ-2025-150

FILED BY ROBYN BOSWELL
DISTRICT COURT CLERK

APR 1 0 2025

MUSKOGEE COUNTY, OK

### PETITION

COMES NOW, the Plaintiff, Sooner Emergency Services, Inc. (hereinafter "Plaintiff"), by and through its attorneys of record, Green Country Law Group, PLLLP, and for its cause of action against the Defendants USV Trucking, Inc. (hereinafter "Defendant USV") and Accredited Specialty Insurance Company (hereinafter "Defendant Accredited"), alleges and states as follows:

1.    Plaintiff is a domestic for-profit corporation with its principal place of business in Muskogee, Oklahoma.

2.    Defendant USV is a foreign corporation which is, upon information and belief, not licensed to conduct business in the State of Oklahoma, yet engages in business in the State of Oklahoma.

3.    Defendant Accredited is a foreign insurance company which is, upon information and belief, not licensed to conduct business in the State of Oklahoma.

4.    Plaintiff has suffered, and continues to suffer, damages in Muskogee County. Jurisdiction and venue are proper herein.

5.    On or about September 3, 2024, the Plaintiff was contacted at its principal place of business in Muskogee, Oklahoma, regarding an environmental and cargo spill on the on I-40, in Webbers Falls, Oklahoma. Negligence of a driver employed by Defendant

> **EXHIBIT**
> **1**

---

## GREEN COUNTRY LAW GROUP
### A PROFESSIONAL LIMITED LIABILITY LIMITED PARTNERSHIP

 321 COURT STREET
MUSKOGEE, OK 74401

 PHONE (918) 913-0195
FAX (918) 456-5561

 www.GCLawGroup.com
JDESILVEY@GCLAWGROUP.COM

USV and insured by Defendant Accredited caused an environmental hazard on U.S. I-40 and the areas around I-40.

6.    The hazardous materials were being transported by an employee of Defendant USV.

7.    Although Plaintiff did not create this environmental hazard, Plaintiff fully remediated said hazard and is entitled to be compensated for its work in cleaning up the hazard created by these Defendants and/or their agents.

8.    The environmental hazard obstructed the traffic and emergency cleanup services were required in accordance with 47 O.S. §11-1110, and other applicable laws. Plaintiff dispatched to the scene to provide and conduct the necessary emergency cleanup.

9.    The insurance policy issued by Defendant Accredited was in full force and effect at the time of the September 3, 2024 incident for which Plaintiff provide cleanup services.

10.    Oklahoma Statute, Title 47, Section 11-1110 states in relevant part:

A. No person shall throw or deposit upon any highway any glass bottle, glass, nails, tacks, wire, cans or any other substances likely to injure any person, animal or vehicle upon such highway.

B. Any person who drops, or permits to be dropped or thrown, upon any highway any destructive or injurious material shall immediately remove the same or cause it to be removed.

1. Any person removing a wrecked or damaged vehicle from a highway, highway right-of-way or any other location as the result of an accident shall remove any glass or other injurious substance dropped upon the highway or highway right-of-way or other location from such vehicle. The owner or insurer of the owner of the vehicle if the owner's insurance policy provides coverage for such expense, shall be responsible for the cost of removal of the vehicle and the glass or other injurious substance and any vehicle storage fees. The cost of the removal of the vehicle and any storage fees shall be the same as established by the Corporation Commission for nonconsensual tows.

2. Truck-tractors carrying cargo on the roadways of this state shall maintain a commercial auto, farm and ranch, inland marine or cargo liability insurance policy

## GREEN COUNTRY LAW GROUP
### A PROFESSIONAL LIMITED LIABILITY LIMITED PARTNERSHIP

 321 COURT STREET
MUSKOGEE, OK 74401

 PHONE (918) 913-0195
FAX (918) 456-5561

 www.GCLawGroup.com
JDESILVEY@GCLAWGROUP.COM

that covers the costs of cleanup of any substance that is spilled or otherwise deposited on the roadway or right-of-way in violation of this section.

11.     Plaintiff provided the necessary emergency cleanup services on an open account, and the services, procedures and equipment utilized by Plaintiff in the September 3, 2024 cleanup are reflected in its invoices and statements attached hereto as **Exhibit 1**.

12.     Plaintiff has demanded payment in the amount of $94,073.03 from each Defendant and each Defendant has refused or otherwise neglected to compensate Plaintiff for the services provided.

13.     Defendants are jointly and severally liable for the payment of the services provided by Plaintiff pursuant to the provisions of 47 O.S. §11-1110, and other applicable laws, and Plaintiff is entitled to judgment against the Defendants in the amount of $94,073.03, plus interest and costs.

14.     Plaintiff is further entitled to recover the amount prayed for as a matter of law under the doctrines of contract, quasi-contract, and *quantum meruit*.

WHEREFORE, premises considered, Plaintiff prays for judgment against each Defendant, jointly and severally, in the amount of $94,073.03, plus interest; that Plaintiff be awarded its attorney fees and costs incurred in the prosecution of this matter; and for such other relief determined to be just and equitable by this Court.

Respectfully submitted this _10_ day of April, 2025.

Jared A. DeSilvey, OBA # 17280
GREEN COUNTRY LAW GROUP
321 Court Street
Muskogee, OK 74401
(918) 913-0195 – Telephone
(918) 456-5561 – Facsimile
jdesilvey@gclawgroup.com
*Attorney for Plaintiff*

## GREEN COUNTRY LAW GROUP

A PROFESSIONAL LIMITED LIABILITY LIMITED PARTNERSHIP

 321 COURT STREET
MUSKOGEE, OK 74401

 PHONE (918) 913-0195
FAX (918) 456-5561

 www.GCLawGroup.com
JDESILVEY@GCLAWGROUP.COM

# Statement

Sooner Emergency Service,Inc

2244 N 32nd St

Muskogee OK 74401

| | Date |
|---|---|
| | 10/25/2024 |

| To: |
|---|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 |

| Amount Due | Amount Enc. |
|---|---|
| $94,473.03 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 09/03/2024 | INV #240265. Orig. Amount $31,667.60. | 31,667.60 | 31,667.60 |
| 09/05/2024 | INV #240271. Orig. Amount $14,766.59. | 14,766.59 | 46,434.19 |
| 09/06/2024 | INV #240273. Orig. Amount $27,813.84. | 27,813.84 | 74,248.03 |
| 09/06/2024 | INV #240282. Orig. Amount $1,646.25. | 1,646.25 | 75,894.28 |
| 09/13/2024 | INV #240284. Orig. Amount $6,256.25. | 6,256.25 | 82,150.53 |
| 09/16/2024 | INV #240286. Orig. Amount $5,823.75. | 5,823.75 | 87,974.28 |
| 09/17/2024 | INV #240290. Orig. Amount $4,068.75. | 4,068.75 | 92,043.03 |
| 09/18/2024 | INV #240292. Orig. Amount $2,030.00. | 2,030.00 | 94,073.03 |
| 10/25/2024 | INV #240322. Orig. Amount $400.00. | 400.00 | 94,473.03 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 400.00 | 0.00 | 94,073.03 | 0.00 | 0.00 | $94,473.03 |

**EXHIBIT**

tabbies

1

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0001

**Sooner Emergency Service, Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/3/2024 | 240265 |

| GENERATOR |
|-----------|
| USV TRUCKING INC<br>9353 BOLSA  AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|------------------------|
|  |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| MORGANS | Due on receipt | 9/3/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
|  | EMERGENCY RESPONSE TO SEMI ACCIDENT RESULTING IN A  FIRE, DIESEL AND USED MOTOR OIL SPILL. I-40 MILE MARKER 282.7 VIN 3AKJHHDR9LSLS6268 DOT 3454754 TRUCK AND TRAILER UNKNOWN |  |  |  |
|  | EQUIPMENT (12:30 PM -11:30 PM) |  |  |  |
| 278 | PETE | 8 | 125.00 | 1,000.00 |
| 3228 | DETACH TRAILER | 8 | 75.00 | 600.00 |
| 405 | TRACK HOE | 8 | 175.00 | 1,400.00 |
| 246 | PETE WITH A ROLLBACK BED | 11 | 125.00 | 1,375.00 |
| 419 | JOHN DEERE 332 SKID STEER | 11 | 150.00 | 1,650.00 |
| 272 | PETE VAC TRUCK | 11 | 150.00 | 1,650.00 |
| 3 INCH | 3 INCH HOSE | 90 | 2.50 | 225.00 |
| 265 | ONE TON PICKUP FLATBED | 8 | 45.00 | 360.00 |
| 5214 | EMERGENCY RESPONSE TRAILER | 8 | 100.00 | 800.00 |
| 281 | ONE TON PICKUP | 8 | 45.00 | 360.00 |
| 416 | ARROW BOARD | 8 | 45.00 | 360.00 |
| 259 | 3/4 TON PICKUP (ON AT 6:00 PM) | 5 | 35.00 | 175.00 |
| 217 | LIGHT PLANT (ON AT 6:00 PM) | 5 | 45.00 | 225.00 |
| 287 | WHITE FORD F350 SERVICE TRUCK | 11 | 65.00 | 715.00 |
| 280 | PICKUP | 11 | 35.00 | 385.00 |
| 275 | 2016 GMC 3/4 TON PICKUP | 11 | 35.00 | 385.00 |
| FUEL SURCHAR... |  |  | 4,017.50 | 4,017.50 |
| SAFETY EQUIP... | PERSONAL SAFETY EQUIPMENT | 8 | 30.00 | 240.00 |
|  | PERSONNEL (12:30 PM - 11:30 PM) |  |  |  |
| #301 | TECH FOREMAN REG TIME | 4.5 | 85.00 | 382.50 |
| #301 OT | TECH FOREMAN O.T. | 6.5 | 127.50 | 828.75 |
| #319 | CERT. OPERATOR | 3 | 80.00 | 240.00 |
| #319 OT | CERT. OPERATOR O.T. | 5 | 120.00 | 600.00 |
| #308 | CERT. OPERATOR | 4.5 | 80.00 | 360.00 |
| #308 OT | CERT OPERATOR O.T. | 6.5 | 120.00 | 780.00 |
| #311 | CERT. OPERATOR | 4.5 | 80.00 | 360.00 |

| | **Total** | |
|---|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |

Page 1

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0002

**Sooner Emergency Service,Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/3/2024 | 240265 |

| GENERATOR | BILL TO / INSURANCE CO |
|-----------|------------------------|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 | |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| MORGANS | Due on receipt | 9/3/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
| #311 OT | CERT. OPERATOR O.T. | 6.5 | 120.00 | 780.00 |
| #309 | CERT. OPERATOR REG TIME | 3 | 80.00 | 240.00 |
| #309 OT | CERT. OPERATOR O.T. | 5 | 120.00 | 600.00 |
| #307 | RECOVERY TECH | 3 | 75.00 | 225.00 |
| #307 OT | RECOVERY TECH O.T. | 5 | 112.50 | 562.50 |
| #312 | RECOVERY TECH | 4.5 | 75.00 | 337.50 |
| #312 OT | RECOVERY TECH O.T. | 6.5 | 112.50 | 731.25 |
| #314 | RECOVERY TECH | 4.5 | 75.00 | 337.50 |
| #314 OT | RECOVERY TECH O.T. | 6.5 | 112.50 | 731.25 |
| #364 | RECOVERY TECH | 4.5 | 75.00 | 337.50 |
| #364 OT | RECOVERY TECH O.T. | 6.5 | 112.50 | 731.25 |
| #323 | RECOVERY TECH | 4.5 | 75.00 | 337.50 |
| #323 OT | RECOVERY TECH O.T. | 6.5 | 112.50 | 731.25 |
| #32 | FIELD ADMINISTRATION | 9 | 51.00 | 459.00 |
| MEAL | MEAL PER DIEM | 9 | 30.00 | 270.00 |
| OHP 299 SMITH | OFF DUTY OKLAHOMA HIGHWAY PATROL TROOPER FOR EXTRA TRAFFIC CONTROL | 9 | 70.00 | 630.00 |
| MARK UP | SUB CONTRACTOR MARKUP | | 15.00% | 94.50 |
| | SUPPLIES | | | |
| ABSORB-4 | ABSORBENT BOOMS  BALE | 3 | 232.00 | 696.00 |
| ABSORB-1 | BIO MATRIX ABSORBENT | 10 | 165.00 | 1,650.00 |
| ABSORB-2 | SAFE STEP ABSORBENT | | 26.50 | 26.50 |
| ABSORB-5 | ABSORBENT STAKES WITH SAFETY CAPS | 10 | 14.50 | 145.00 |
| TAX STORAGE | TAXES ON STORAGE | | 230.35 | 230.35 |
| PHOTOS | PHOTOS AND PROCESSING | | 50.00 | 50.00 |
| | LAB TEST | | | |
| LAB #23 | BTEX (DIRTY) | | 175.00 | 175.00 |
| LAB #9 | FLASH POINT TEST | | 110.00 | 110.00 |
| LAB #20 | TEXAS 1005  (DIRTY) | | 300.00 | 300.00 |
| LAB #15 | TCLIP BENZENE | | 275.00 | 275.00 |

## Total

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|-----------------------------|------------------------------|

Page 2

Sooner Emergency Service, Inc

2244 N 32nd St
Muskogee OK 74401
Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/3/2024 | 240265 |

| GENERATOR |
|---|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|---|
|  |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| MORGANS | Due on receipt | 9/3/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|---|---|---|---|---|
| PROFILE-L | PROFILE AND MANIFEST (LIQUIDS) | | 200.00 | 200.00 |
| PROFILE-S | PROFILE AND MANIFEST (SOLIDS) | | 200.00 | 200.00 |

| | **Total** | $31,667.60 |
|---|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|---|---|

Page 3

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0004

**Sooner Emergency Service,Inc**

2244 N 32nd St

Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/5/2024 | 240271 |

| GENERATOR |
|-----------|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|------------------------|
| |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| | Due on receipt | 9/5/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
| | RETURN TO THE SITE ON 1-40 MILE MARKER 282.8 WESTBOUND TO CHECK SPILL AREA FROM TRUCK FIRE 9-3-24 | | | |
| | EQUIPMENT (8:00 AM - 5:30 PM) | 9.5 | 35.00 | 332.50 |
| 243 | 3/4 TON PICKUP | 9.5 | 35.00 | 332.50 |
| 280 | PICKUP | 9.5 | 150.00 | 1,425.00 |
| 272 | PETE VAC TRUCK | 75 | 2.50 | 187.50 |
| 3 INCH | 3 INCH HOSE | 9.5 | 45.00 | 427.50 |
| 265 | ONE TON PICKUP FLATBED | 9.5 | 100.00 | 950.00 |
| 5214 | EMERGENCY RESPONSE TRAILER | 9.5 | 45.00 | 427.50 |
| 281 | ONE TON PICKUP | 9.5 | 45.00 | 427.50 |
| 416 | ARROW BOARD | 9.5 | 35.00 | 332.50 |
| 275 | 2016 GMC 3/4 TON PICKUP | | 1,210.63 | 1,210.63 |
| FUEL SURCHAR... | | 3 | 65.00 | 195.00 |
| HAND | HAND HELD BLOWER | 2 | 65.00 | 130.00 |
| BACK | BACK PACK BLOWER PER DAY | | | |
| | PERSONNEL (8:00 AM - 5:30 PM) | 9 | 85.00 | 765.00 |
| #301 | TECH FOREMAN REG TIME | 0.5 | 127.50 | 63.75 |
| #301 OT | TECH FOREMAN O.T. | 9 | 80.00 | 720.00 |
| #315 | CERT. OPERATOR REG. TIME | 0.5 | 120.00 | 60.00 |
| #315 OT | CERT. OPERATOR O.T. | 9 | 80.00 | 720.00 |
| #309 | CERT. OPERATOR REG TIME | 0.5 | 120.00 | 60.00 |
| #309 OT | CERT. OPERATOR O.T. | 9 | 75.00 | 675.00 |
| #314 | RECOVERY TECH | 0.5 | 112.50 | 56.25 |
| #314 OT | RECOVERY TECH O.T. | 9 | 75.00 | 675.00 |
| #364 | RECOVERY TECH | 0.5 | 112.50 | 56.25 |
| #364 OT | RECOVERY TECH O.T. | 9 | 75.00 | 675.00 |
| #307 | RECOVERY TECH | 0.5 | 112.50 | 56.25 |
| #307 OT | RECOVERY TECH O.T. | 9 | 75.00 | 675.00 |
| #312 | RECOVERY TECH | 0.5 | 112.50 | 56.25 |
| #312 OT | RECOVERY TECH O.T. | 9 | 75.00 | 675.00 |
| #323 | RECOVERY TECH | | | |

## Total

1.5 % PER MONTH LATE CHARGE     muskogee@sooneremergency.net

Page 1

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0005

**Sooner Emergency Service,Inc**

2244 N 32nd St
Muskogee OK 74401
Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/5/2024 | 240271 |

| GENERATOR |
|-----------|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|------------------------|
|  |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
|  | Due on receipt | 9/5/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
| #323 OT | RECOVERY TECH O.T. | 0.5 | 112.50 | 56.25 |
| #200 | RECOVERY TECH | 9 | 75.00 | 675.00 |
| #201 OT | RECOVERY TECH O.T. | 0.5 | 112.50 | 56.25 |
| #32 | FIELD ADMIN | 9 | 51.00 | 459.00 |
| #200 | OFF DUTY MUSKOGEE COUNTY SHERIFF DEPUTY SUTHERLAND FOR TRAFFIC CONTROL | 5 | 60.00 | 300.00 |
| MARK UP | SUB CONTRACTOR MARKUP |  | 15.00% | 45.00 |
|  | SUPPLIES |  |  | 89.80 |
| 6 MIL | 6 MIL BAGS | 20 | 4.49 | 330.00 |
| ABSORB-1 | BIO MATRIX ABSORBENT | 2 | 165.00 | 38.41 |
| TAX STORAGE | TAXES ON STORAGE |  | 38.41 | 50.00 |
| PHOTOS | PHOTOS AND PROCESSING |  | 50.00 |  |

**Total**      $14,466.59

1.5 % PER MONTH LATE CHARGE    muskogee@sooneremergency.net

Page 2

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0006

**Sooner Emergency Service,Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/6/2024 | 240273 |

| GENERATOR | BILL TO / INSURANCE CO |
|---|---|
| USV TRUCKING INC<br>9353 BOLSA  AVE #J39<br>WESTMINSTERC CA 92683 | |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| | Due on receipt | 9/6/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|---|---|---|---|---|
| | RETURN TO SITE TO REMOVE CONTAMINATED SOIL AND VAC CONTAMINATED WATER FROM CREEK AND REPAIR FENCE. EQUIPMENT (7:00 AM -5:00 PM) | | | |
| 278 | PETE | 10 | 125.00 | 1,250.00 |
| 3228 | DETACH TRAILER | 10 | 75.00 | 750.00 |
| 405 | TRACK HOE | 10 | 175.00 | 1,750.00 |
| 246 | PETE WITH A ROLLBACK BED | 6 | 125.00 | 750.00 |
| 419 | JOHN DEERE 332 SKID STEER | 6 | 150.00 | 900.00 |
| 279 | 17 MACK ROLL OFF | 6 | 125.00 | 750.00 |
| 57821 | ROLL OFF BOX PER DAY | | 50.00 | 50.00 |
| 283 | 20 ROLL OFF TRUCK | 10 | 125.00 | 1,250.00 |
| SE301 | ROLL OFF BOX PER DAY (30 YARD) | | 50.00 | 50.00 |
| 272 | PETE VAC TRUCK | 10 | 150.00 | 1,500.00 |
| 3 INCH | 3 INCH HOSE | 105 | 2.50 | 262.50 |
| 265 | ONE TON PICKUP FLATBED | 10 | 45.00 | 450.00 |
| 5214 | EMERGENCY RESPONSE TRAILER | 10 | 100.00 | 1,000.00 |
| 281 | ONE TON PICKUP | 6 | 45.00 | 270.00 |
| 416 | ARROW BOARD | 6 | 45.00 | 270.00 |
| 287 | WHITE FORD F350 SERVICE TRUCK | 10 | 65.00 | 650.00 |
| 275 | 2016 GMC 3/4 TON PICKUP | 10 | 35.00 | 350.00 |
| 280 | PICKUP | 10 | 35.00 | 350.00 |
| FUEL SURCHAR... | | | 3,150.62 | 3,150.62 |
| PUMP | DIAPHRAGM PUMP | | 250.00 | 250.00 |
| BACK | BACK PACK BLOWER PER DAY | 2 | 65.00 | 130.00 |
| HAND | HAND HELD BLOWER | 2 | 65.00 | 130.00 |
| CHAIN SAW | CHAIN SAW | | 70.00 | 70.00 |
| OVM METER | OVM METER | | 100.00 | 100.00 |
| SAFETY EQUIP... | PERSONAL SAFETY EQUIPMENT | 12 | 30.00 | 360.00 |
| | PERSONNEL (7:00 AM - 5:00 PM) | | | |
| #301 OT | TECH FOREMAN O.T. | 1 | 127.50 | 127.50 |
| #301 | TECH FOREMAN REG TIME | 9 | 85.00 | 765.00 |
| #315 OT | CERT. OPERATOR O.T. | 1 | 120.00 | 120.00 |
| #315 | CERT. OPERATOR REG. TIME | 5 | 80.00 | 400.00 |

| | **Total** | |
|---|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|---|---|

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0007

**Sooner Emergency Service, Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/6/2024 | 240273 |

| GENERATOR | BILL TO / INSURANCE CO |
|-----------|------------------------|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 | |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| | Due on receipt | 9/6/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
| #313 OT | CERT. OPERATOR O.T. | 1 | 120.00 | 120.00 |
| #313 | CERT. OPERATOR | 5 | 80.00 | 400.00 |
| #308 OT | CERT OPERATOR O.T. | 1 | 120.00 | 120.00 |
| #308 | CERT. OPERATOR | 9 | 80.00 | 720.00 |
| #319 OT | CERT. OPERATOR O.T. | 1 | 120.00 | 120.00 |
| #319 | CERT. OPERATOR | 9 | 80.00 | 720.00 |
| #200 OT | CERT. OPERATOR O.T. | 1 | 120.00 | 120.00 |
| #200 | CERT OPERATOR | 9 | 80.00 | 720.00 |
| #309 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #309 | RECOVERY TECH | 5 | 75.00 | 375.00 |
| #307 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #307 | RECOVERY TECH | 9 | 75.00 | 675.00 |
| #312 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #312 | RECOVERY TECH | 9 | 75.00 | 675.00 |
| #323 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #323 | RECOVERY TECH | 9 | 75.00 | 675.00 |
| #364 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #364 | RECOVERY TECH | 9 | 75.00 | 675.00 |
| #314 OT | RECOVERY TECH O.T. | 1 | 112.50 | 112.50 |
| #314 | RECOVERY TECH | 5 | 75.00 | 375.00 |
| #32 | FIELD ADMIN | 7 | 51.00 | 357.00 |
| MEAL | MEAL PER DIEM | 13 | 30.00 | 390.00 |
| #200 | OFF DUTY MUSKOGEE COUNTY DEPUTY SUTHERLAND  FOR TRAFFIC CONTROL | 6 | 60.00 | 360.00 |
| MARK UP | SUB CONTRACTOR MARKUP | | 15.00% | 54.00 |
| | SUPPLIES | | | |
| ROLL OFF LINE... | ROLL OFF LINERS | 2 | 100.00 | 200.00 |
| 6 MIL BOX | 6 MIL BAGS (BOX) | | 245.60 | 245.60 |
| MICRO | MICRO BLAZE PREMIX | 3 | 173.00 | 519.00 |
| BARB | BARBED WIRE | | 125.00 | 125.00 |
| T POST | T-POST | 4 | 10.00 | 40.00 |
| TAX SUPPLIES | TAX ON SUPPLIES | | 102.62 | 102.62 |
| PHOTOS | PHOTOS AND PROCESSING | | 50.00 | 50.00 |

| | **Total** | **$27,813.84** |
|---|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|-----------------------------|------------------------------|

Page 2

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0008

**Sooner Emergency Service, Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/6/2024 | 240282 |

| GENERATOR |
|---|
| USV TRUCKING INC<br>9353 BOLSA  AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|---|
|  |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
|  | Due on receipt | 9/6/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|---|---|---|---|---|
|  | HAUL TO LANDFILL |  |  |  |
|  | EQUIPMENT |  |  |  |
| 283 | 20 ROLL OFF TRUCK | 4 | 125.00 | 500.00 |
| 94985 | ROLL OFF  BOX |  | 50.00 | 50.00 |
|  | PERSONNEL |  |  |  |
| #313 | CERT. OPERATOR | 4 | 80.00 | 320.00 |
|  | DISPOSAL |  |  |  |
| SOLID | SOLID DISPOSAL | 22.5 | 34.50 | 776.25 |
|  | MANIFEST SAYS 30 YARDS 7.5 YARDS *was* |  |  |  |
|  | *7.5   billed to Cargo* |  |  |  |

| Total | $1,646.25 |
|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|---|---|

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0009

**Sooner Emergency Service,Inc**

2244 N 32nd St

Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/13/2024 | 240284 |

| GENERATOR |
|-----------|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|------------------------|
|  |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
|  | Due on receipt | 9/13/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
|  | HAUL LIQUID CONTAMINATED WITH DIESEL AND USED MOTOR OIL |  |  |  |
|  | EQUIPMENT |  |  |  |
| 233 | 98 PETE | 4 | 125.00 | 500.00 |
| 3229 | DRAGON VAC TRAILER | 4 | 85.00 | 340.00 |
| FUEL SURCHAR... | NO CHARGE |  |  |  |
|  | PERSONNEL |  |  |  |
| #313 | CERT. OPERATOR | 4 | 80.00 | 320.00 |
|  | DISPOSAL |  |  |  |
| LIQUID | LIQUID DISPOSAL | 4,077 | 1.25 | 5,096.25 |

| Total | $6,256.25 |
|-------|-----------|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|-----------------------------|------------------------------|

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0010

**Sooner Emergency Service,Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/16/2024 | 240286 |

| GENERATOR |
|-----------|

USV TRUCKING INC
9353 BOLSA AVE #J39
WESTMINSTERC CA 92683

| BILL TO / INSURANCE CO |
|------------------------|

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
|  | Due on receipt | 9/16/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
|  | HAUL CONTAMINATED SOIL AND LIQUID TO LANDFILL |  |  |  |
|  | EQUIPMENT |  |  |  |
| 283 | 20 ROLL OFF TRUCK | 4 | 125.00 | 500.00 |
| ROLL | ROLL OFF BOX |  | 50.00 | 50.00 |
| 272 | PETE VAC TRUCK | 4 | 150.00 | 600.00 |
|  |  |  |  |  |
|  | PERSONNEL |  |  |  |
| #316 | CERT. OPERATOR | 8 | 80.00 | 640.00 |
|  |  |  |  |  |
|  | DISPOSAL |  |  |  |
| SOLID | SOLID DISPOSAL | 20 | 34.50 | 690.00 |
| LIQUID | LIQUID DISPOSAL | 2,675 | 1.25 | 3,343.75 |
|  |  |  |  |  |
|  | DIDN'T BILL FOR STORAGE ON BOXES |  |  |  |

| **Total** | | | | $5,823.75 |

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0011

**Sooner Emergency Service,Inc**

2244 N 32nd St
Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/17/2024 | 240290 |

| GENERATOR | BILL TO / INSURANCE CO |
|---|---|
| USV TRUCKING INC<br>9353 BOLSA AVE #J39<br>WESTMINSTERC CA 92683 | |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| | Due on receipt | 9/17/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|---|---|---|---|---|
| | HAUL CONTAMINATED LIQUID TO THE LANDFILL | | | |
| 272 | EQUIPMENT<br>PETE VAC TRUCK | 4 | 150.00 | 600.00 |
| #316 | PERSONNEL<br>CERT. OPERATOR | 4 | 80.00 | 320.00 |
| LIQUID | DISPOSAL<br>LIQUID DISPOSAL | 2,519 | 1.25 | 3,148.75 |

| | **Total** | $4,068.75 |
|---|---|---|

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|---|---|

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0012

Sooner Emergency Service,Inc

2244 N 32nd St

Muskogee OK 74401

Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/18/2024 | 240292 |

| GENERATOR |
|---|
| USV TRUCKING INC<br>9353 BOLSA  AVE #J39<br>WESTMINSTERC CA 92683 |

| BILL TO / INSURANCE CO |
|---|
|  |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
|  | Due on receipt | 9/18/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|---|---|---|---|---|
|  | HAUL CONTAMINATED LIQUID TO LANDFILL |  |  |  |
| 272 | EQUIPMENT<br>PETE VAC TRUCK | 4 | 150.00 | 600.00 |
| #316 | PERSONNEL<br>CERT. OPERATOR | 4 | 80.00 | 320.00 |
| LIQUID | DISPOSAL<br>LIQUID DISPOSAL | 888 | 1.25 | 1,110.00 |
| **Total** |  |  |  | $2,030.00 |

| 1.5 % PER MONTH LATE CHARGE | muskogee@sooneremergency.net |
|---|---|

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0013

**Sooner Emergency Service, Inc**

2244 N 32nd St
Muskogee OK 74401
Muskogee Phone (918)683-2936
Tulsa Phone (918)583-2021
Watts (800)722-4901
Fax (918)683-6001
Fed ID # 731367922
EPA ID # OKD-982-292-617
OK INDUSTRIAL WASTE ID # 3415

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/25/2024 | 240322 |

| GENERATOR | BILL TO / INSURANCE CO |
|-----------|------------------------|
| USV TRUCKING INC<br>9353 BOLSA  AVE #J39<br>WESTMINSTERC CA 92683 | |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| | Due on receipt | 10/25/2024 |

| UNIT/TRUCK # | DESCRIPTION | Total Hr | Rate Per Hour | AMOUNT |
|--------------|-------------|----------|---------------|--------|
| ATTORNEY FEE | ATTORNEY FEE'S | | 400.00 | 400.00 |

| | Total | $400.00 |
|---|-------|---------|

1.5 % PER MONTH LATE CHARGE     muskogee@sooneremergency.net

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0014

# SOONER EMERGENCY SERVICE, INC.

2244 North 32ⁿᵈ

Muskogee OK 74401

## RESPONSE REPORT

**GENERATOR: USV TRUCKING INC**

**CONTACT:**

**LOCATION:  I-40 MILE MARKER 282.7**

**PRODUCTS: DIESEL FUEL, MOTOR OIL CONTAMINATED PIZZA DOUGH**

**DATE OF INCIDENT:  9-3-24**

---

**SEPTEMBER 3ᴿᴰ, 2024**

Bill Inhofe with Sooner Emergency Service, Inc was advised by Kort Morgan with Morgans Towing in reference to an environmental spill at I-40 mile marker 282.8 westbound. Sooner Emergency Service, Inc was requested to conduct an emergency response to the spill scene and conduct cleanup procedures as required, Mr. Inhofe immediately dispatched necessary and appropriate personnel and equipment to the scene to properly conduct the cleanup procedures.

Personnel arriving at the scene found a USV Trucking truck and refer trailer had been westbound on I-40 and ran off the North Side of the roadway into the trees and was on fire. The tractor was destroyed by fire. The refer trailer which was loaded with pizza dough, French toast and plastic pales of vanilla icing was engulfed in flames. Webber Falls Fire Dept. was on site attempting to extinguish the fire. Fire fighters had reached a point where they were letting the fire burn.

On arrival on the scene traffic control was set up for the personal safety of the environmental control personnel and the motoring public. Mr. Inhofe contacted Oklahoma Highway Patrol Headquarters in Muskogee and requested a State Trooper with a marked unit assigned to the site to control the traffic situation and provide safety measures to prevent further accidents at the site. This request was approved due to the contracts with the Oklahoma Department of Public Safety. Site technicians set up a traffic directional arrow board and reflective traffic cones in place to advise the motoring public of the situation as they approached the site. A Muskogee County Deputy was also used for traffic control.

Our technicians utilized the trackhoe to remove trees so the firefighters could get closer to continue to fight the fire. Trackhoe was also used to remove some of the trailer so firefighters could extinguish the fire. Liquid run off from the firefighting process was traveling south from the site across the grass and was traveling south from the site across the grass and soil and entered concrete drainage. The liquid runoff then traveled west along the concrete drainage approximately 450 feet to a creek and concrete culvert which runs south under I-40. Technicians placed absorbent booms in front of the culvert. On both the north and south side of I-40. It appeared that the runoff had not traveled south of the creek. The runoff had the odor and appearance of diesel.

The contaminated area was covered immediately with Bio Matrix to clean and solidify the hydrocarbons. The areas were worked with hand shovels and brooms and Bio Matrix absorbents were removed after cleaning was completed. This was done to solidify and contain the diesel and used motor oil.

After the fire was extinguished technicians utilized the trackhoe to assisted Morgans Towing with recovery of the burnt tractor / trailer. Technicians recovered the fuel that was left in the damaged fuel tank to prevent further spillage.

The burnt diesel contaminated cargo was loaded into two 30 yard roll off boxes for disposal. Some fire damaged parts and debris were left on site they will be picked up when Sooner returns.

The approximate spill area was 80' X 60'

In accordance with Oklahoma Department of Environmental Quality guidelines, soil samples for testing and profiling were taken for the following test:

BTEX
TEX 1005
TCLIP METALS
FLASH (LIQUID)

The soil samples were taken at the following GPS location:

35.2859
-95.1405

The fence along the right of way on the North side of I-40 had also been damaged by the tractor/trailer. The contaminated soil will be required to be removed and replaced. Sooner Emergency Service, Inc will return for this requirement after completion of testing and profiling.

**SEPTEMBER 5TH, 2024**

Sooner technicians returned to the spill site on I-40 mile marker 282.8 Westbound to check the booms and spill site. They found contaminated water in a creek west of the accident site. The vac truck was utilized to vac up the contaminated water. Backpack blowers and hand blowers were used to move the contamination to the area where it could be vacuumed up. All contaminated debris were removed from the water and placed in 6 mil bags.

A temporary fence was put up on the private property. Technicians measured the spill area where the booms were

placed it measured 405'.  An area on the private property was approximately 157' long and four booms were placed in this location.

Sooner plans to return the following day.

## SEPTEMBER 6TH, 2024

Sooner Emergency Service personnel and equipment returned to the previous accident scene at I-40-mile marker 282.8 Westbound for the continuation of remediation procedures and contaminated soil removal at the scene of the diesel & used motor oil environmental spill.

On arrival on scene traffic control was set up utilizing warning signs, traffic directional arrow board, and traffic cones to properly designate the area as a work zone. Mr. Inhofe contacted Muskogee County Sheriff's office requesting a Deputy to control the traffic situation and provide safety measures to prevent further accidents at the site. The protection of the motoring public along with protection of the environmental control personnel was a priority.

The contaminated soil caused by the diesel & used motor oil spill was removed utilizing a track hoe and loaded it into a roll off box.  Approximately 60 yards of contaminated soil was removed and will be transported to an approved industrial landfill.

Necessary soil samples as required by the Oklahoma Department of Environmental Quality were taken for the following lab test:

BTEX (2)
TEX1005 (2)
RCRA METALS

Sooner will return after lab test results are received to replace contaminated soil and sod.

TRUCKING COMPANY NAME: USV Trucking Inc

ADDRESS: 9353 Bolsa Ave #J39

Westminster, CA 92683

DOT # 3454754

DATE OF INCIDENT: 9.3.24

LOCATION OF INCIDENT: I-40 millemarker 282.7

WRECKER: Morgans

CARGO: Pizza Dough & Icing

SPILL: Diesel fuel & Oil

INVOICE TOTAL: 94,073.03

LIABILITY INS: Eric Keith Adjuster

Accredited Specialty Insurance Co

PO Box 140855

Orlando, Fl 32814

407.629.2131

Policy 2FZPCA195013343.01

~~CARGO~~: Claim# FIASC24090023

oKeith@narisk.com

DATE DEMAND LETTER SENT: _____

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0018

RESPONSES FROM

DEMAND:_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

REGISTERED

AGENT:_____

_____

_____

SUIT FILED DATE:_____

CASE #_____

CERTIFIEDS SENT:_____

REPORT:___✓_____

STATE STATUTE SENT:_____

PROSSESSORY LIEN DONE:_____

UNIT

INFORMATION: _2020 Freightliner  3AKJHHDR9LSLS6268_

_____

_____

NOTES:_____

_____

_____

# Oklahoma Official Collision Report

2409001455
Case Number
24-017642

| Type | Vehicles | Commercial | Pedestrians | Pedalcyclists | Injuries | Fatalities | Photos Taken | Witness |
|------|----------|-----------|-------------|---------------|----------|-----------|--------------|---------|
| Crash | 1 | 1 | 0 | 0 | 2 | 0 | No | No |

**Overview**

| Location | | | | | County | City | Latitude | Longitude |
|----------|--|--|--|--|--------|------|----------|-----------|
| 1579 feet(Approximated) West of milepost 283 on I-40 | | | | | MUSKOGEE | Webbers Falls | 35.48289 | -95.23419 |

| Date of Collision | Day of Week | Time of Collision | Date of Report | Locality | Crash Severity | | Manner of Crash |
|-------------------|-------------|-------------------|----------------|----------|----------------|--|-----------------|
| 09/03/2024 | TUESDAY | 11:03 | 09/03/2024 | Not Built-up | (A) Suspected Serious Injury | | Not a Collision Between Two Motor Vehicles |

## Unit 1

| # Occup | Last Name | First Name | MI | SFX |
|---------|-----------|-----------|-----|-----|
| 2 | NGUYEN | CHITHANH | H | |

| Hit and Run | Non Contact | Address | Phone # |
|-------------|-------------|---------|---------|
| ☐ | ☐ | 25 ALBERT SQ | 9095789996 |

| Country | City | State | Zip | Date of Birth | Age | Sex |
|---------|------|-------|-----|---------------|-----|-----|
| USA | BRIDGEPORT | CT | 06604 | 11/16/1968 | 55 | M |

| DLN | DL State | DL Class | DL Status |
|-----|----------|----------|-----------|
| 238346843 | CT | A | Valid License |

| Injury Severity | Injury Area | Condition |
|-----------------|-------------|-----------|
| (A) Suspected Serious Injury | Thorax (chest) | Apparently Normal |

| Restraint Systems | Air Bag |
|-------------------|---------|
| Shoulder and Lap Belt Used | Deployment Unknown |

| Ejected | Extricated | Phone in Use |
|---------|-----------|--------------|
| Not Ejected | No | NO |

| Endorsements | Restrictions |
|--------------|--------------|
| | |

| Alcohol Suspected | Test Status | Alcohol Method | BAC | Pending |
|-------------------|-------------|----------------|-----|---------|
| NO | Test Not Given | | | |

| Drug Use Suspected | Test Status | Drug Method | Drug Test Results | Pending |
|--------------------|-------------|-------------|-------------------|---------|
| NO | Test Not Given | | | |

| Citation # | Description | Arrested |
|------------|-------------|----------|
| | | |

### Owner Information

| ☐ Driver is Owner | Owner Last Name | First Name | MI | SFX |
|-------------------|-----------------|-----------|-----|-----|
| | TRAN | LE | D | |

Owner Address (Street, City, State, Zip)
**16075 ALLISON WAY  FONTANA, CA 92843**

### Vehicle Information

| Year | Make | Model |
|------|------|-------|
| 2020 | Freightliner | Cascadia |

| VIN | Color | Plate # | Plate State | Plate Exp |
|-----|-------|---------|-------------|-----------|
| 3AKJHHDR9LSLS6268 | White | ZP14060 | CA | 6/2025 |

| Insurance Company | Insurance Phone # | Policy # |
|-------------------|-------------------|----------|
| ROYALTY INSURANCE SERVICES | 8189890206 | 2FLPCA19S012284 |

| Vehicle Configuration |
|-----------------------|
| Truck Tractor** |

| Special Function |
|------------------|
| No Special Function |

| Vehicle Removal | Removal Location |
|-----------------|------------------|
| Towed Due to Disabling Damage | MORGAN'S WRECKER |

| Removed By | Contributing Circumstance |
|------------|---------------------------|
| MORGAN'S WRECKER | Tires |

| Visibility Obscured By | Driver Distracted By |
|-----------------------|----------------------|
| Not Applicable | Not Distracted |

| Traffic Control Device | Traffic Controls Functional |
|------------------------|----------------------------|
| No Controls | No Controls |

| Contributing Factor 1 |
|-----------------------|
| Unknown/No Improper Act - No Improper Action By Driver |

Contributing Factor 2

**Point of Initial Contact**

☐ Non-Collision
☐ Top
☐ Undercarriage
☐ Cargo Loss
☐ Not at Scene
☐ Unknown

| Pre-Crash Action | Extent of Damage |
|------------------|------------------|
| Movements Essentially Straight Ahead | Disabling Damage |

| Surface Type | Speed Involved | Rolled | Burned |
|--------------|----------------|--------|--------|
| Concrete | NO | YES | YES |

| Trafficway | Direction |
|------------|-----------|
| Two-Way - Divided - Positive Median Barrier | West |

| Alignment | Grade | Total Lanes | Legal Speed |
|-----------|-------|-------------|-------------|
| Straight | Downhill | 2 | 75 |

**Most Damaged Area**

| Most Harmful Event |
|--------------------|
| Fire/Explosion |

☐ No Damage
☐ Top
☐ Undercarriage
☑ All Areas
☐ Not at Scene

| Sequence of Events |
|--------------------|
| Equipment Failure (blown tire, brake failure, etc.), Ran Off Roadway Right, Ditch, Tree (standing), Fire/Explosion |

WARNING - STATE LAW Use of contents for commercial solicitation is unlawful

O- 01 9/10/2024 1:11 PM                    Page 1 of 3    Sooner Emergency Services, Inc. v. USV Trucking, Inc.    RDA - 001

0020



# Oklahoma Official Collision Report

| Type | Vehicles | Commercial | Pedestrians | Pedalcyclists | Injuries | Fatalities | Photos Taken | Witness | MAN 2409001455 |
|---|---|---|---|---|---|---|---|---|---|
| Crash | 1 | 1 | 0 | 0 | 2 | 0 | No | No | Case Number 24-017642 |

## CMV/LV

| Unit # 1 | Carrier Name USV TRUCKING INC | | USDOT # 3454754 | NASI # | Address (Street, City, State, Zip) 9353 BOLSA AVE #J39 WESTMINSTER, CA 92683 | | |
|---|---|---|---|---|---|---|---|
| GVWR/GCWR Heavy | Cargo Body Van/Enclosed Box | | | | Carrier Type Interstate Carrier | Oversized Load Non-permitted Load | Axle # 5 |
| CMV/LV Vehicle Config Truck Tractor/Semi-Trailer | | HAZMAT Class | | Placard # | Placard Req. | Displayed Properly | Released |

## Passengers

| Unit # 1 | Last Name TRAN | | First Name BINH | MI | SFX | Address (Country, Street, City, State, Zip) USA 13502 BARNETT WAY , GARDEN GROVE CA 92843 | |
|---|---|---|---|---|---|---|---|
| Phone Number 7146530437 | Date of Birth 03/13/1975 | Age 49 | Sex M | Injury Severity (B) Suspected Minor Injury | Injury Area Neck | Seat Position Sleeper Section of Cab (truck) | |
| Restraint Systems None Used - Motor Vehicle Occupant | | Air Bag Deployment Unknown | | Ejected Not Ejected | Ejection Path | | Extricated No |

## EMS

| Unit # 1 | Last Name NGUYEN | First Name CHITHANH | MI H | Address (Country, Street, City, State, Zip) USA 25 ALBERT SQ , BRIDGEPORT CT 06604 | |
|---|---|---|---|---|---|
| EMS Run # UNKNOWN | EMS Agency Name MUSKOGEE COUNTY EMS | Transported By EMS Ground | | Transported to Medical Facility ST. FRANCIS- MUSKOGEE | |
| Unit # 1 | Last Name TRAN | First Name BINH | MI | Address (Country, City, State, Zip) USA 13502 BARNETT WAY , GARDEN GROVE CA 92843 | |
| EMS Run # UNKNOWN | EMS Agency Name MUSKOGEE COUNTY EMS | Transported By EMS Ground | | Transported to Medical Facility ST. FRANCIS- MUSKOGEE | |

## Trailers

| Unit # 1 | Type Box Trailer | GVWR/GCWR Heavy (Greater than 26,000 lbs. GVWR/GCWR) | Plate # 4VA7948 | Plate State CA | Plate Expiration 12/2024 |
|---|---|---|---|---|---|
| Unit # | Type | GVWR/GCWR | Plate # | Plate State | Plate Expiration |

## Crash Details

| Weather Condition Clear | Light Condition Daylight | Road Surface Conditions Dry | |
|---|---|---|---|
| Type of Intersection Not an Intersection | Relation to Junction Non-Junction | Interchange Related NO | Railroad Crossing # |
| Type of Work Zone | Workzone Information Location of Work Zone Collision | | Workers Present |
| Primary Crash Case Number | Secondary Crash Information Any Roadways/Lanes Blocked | Original Collision Start Date | Start Time | Original Collision Cleared Date | Cleared Time |
| Lane(s) Blocked | | Lane Blocked Date | Block Time | Lane Cleared Date | Cleared Time |

## Property Damage

| Property Owner ODOT | Phone Number 4055228000 | Location ROADSIDE- JWO 283MM NORTH SIDE OF ROADWAY | Property Description CONCRETE DRAINAGE DITCH |
|---|---|---|---|
| Property Owner | Phone Number | Location | Property Description |

## Officers

| Investigating Officer David Frazier | Agency OKLAHOMA HIGHWAY PATROL TROOP C | Badge 226 | Troop/Division TROOP C |
|---|---|---|---|
| Reviewing Officer Thomas Mullins | Agency OKLAHOMA HIGHWAY PATROL TROOP C | Badge 82 | Troop/Division TROOP C |

O- 01 9/10/2024 1:11 PM

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0021    RDA - 001



# Oklahoma Official Collision Report

| Type | Vehicles | Commercial | Pedestrians | Pedalcyclists | Injuries | Fatalities | Photos Taken | Witness |
|---|---|---|---|---|---|---|---|---|
| Crash | 1 | 1 | 0 | 0 | 2 | 0 | No | No |

MRN
2409001455
Case Number
24-017642



I-40 WB LANES

Not To Scale

UNIT 1 WAS TRAVELING WEST ON I-40. THE FRONT RIGHT TIRE BLEW OUT AND THE DRIVER OF UNIT 1 LOST CONTROL OF THE VEHICLE. UNIT 1 DEPARTED THE ROADWAY TO THE RIGHT FOR APPROXIMATELY 260FT BEFORE STRIKING A CONCRETE DRAINAGE DITCH. UNIT 1 CONTINUED APPROXIMATELY 1FT BEFORE STRIKING A TREE AND THEN CONTINUED 192FT MORE BEFORE COMING TO REST AND CATCHING FIRE. THE AOI WAS APPROXIMATELY 0.3 MILES WEST OF THE 283MM AND 64FT NORTH OF THE NORTH EDGE OF THE I-40 WEST BOUND SHOULDER. THE AOR WAS APPROXIMATELY 187FT WEST AND 31FT NORTH OF THE AOI.



SERVICE
☼OKLAHOMA

CERTIFIED COPY
Authority 47 O.S. § 6-117

Dated this _Sept_ day of _30th_ 20 _24_

This report is based on the officer's investigation of this collision. This report may contain the opinion of the officer.

O- 01 9/10/2024 1:11 PM                Page 3 of 3        Sooner Emergency Services, Inc. v. USV Trucking, Inc.        RDA - 001
                                                                                                            0022

USV TRUCKING    09-03-2024



BURNING SEMI REFER TRAILER

BURNING CARGO    ( PIZZA PRODUCTS )

BURNT CARGO ( PIZZA PRODUCTS )

TRUCKING COMPANY NAME

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



BURNING SEMI REFER TRAILER

CONTAMINATED LIQUID FROM FIRE RUNOFF

PETE VAC TRUCK   (EMPLOYEE #364)

PATH OF TRACTOR/TRAILER OFF ROADWAY

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



TRACTOR /TRAILER FIRE

TRAFFIC CONTROL ARROW BOARD (EMPLOYEE #

TRAFFIC CONTROL TROOPER

TRAFFIC CONTROL OFFICER

PETE ROLL BACK & JOHN DEERE SKID STEER    (EMP #313)

1 TON & EMERGENCY RESPONSE TRAILER

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



PETE & DETACH WITH JOHN DEERE TRACKHOE (EMP #308 & OTHERS)

1 TON SERVICE TRUCK

DAMAGE FROM TRACTOR/TRAILER ACCIDENT

JOHN DEERE TRACKHOE

ABSORBENT BOOMS PLACED

CONTAMINATED RUNOFF FROM FIRE

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



TRACKHOE MOVING BURNT TRAILER

APPLYING BIO MATRIX ABSORBENT    (EMP # 364, 323, 312)

MORGAN RECOVERING BURNT TRAILER

MORGAN TOWING

PETE VAC TRUCK    (EMPLOYEE #307, #315)

TRACKHOE MOVING BURNT CARGO

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



VACUUMING CONTAMINATED RUNOFF FROM THE FIRE    (EMP #364)

TRACKHOE USED TO ASSIST LOADING TRAILER ON WRECKER

SKID STEER DUMPING INTO ROLL OFF BOX  (EMP #307, 312)

TRACKHOE RECOVERING BURNT CARGO

TRACKHOE DUMPING IN ROLL OFF BOX  (EMP #312)

TRACKHOE CARRYING DIESEL FUEL TANK  (EMP #313)

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



DAMAGED DIESEL FUEL TANK

3/4 PICKUP & LIGHT PLANT

MORGAN RECOVERING BURNT SEMI

VACUUMING DIESEL FROM DAMAGED FUEL TANK  (EMP #311, 364)

** SOME EMPLOYEES ON SITE MAY NOT BE PHOTOGRAPHED**

(EMPLOYEES #301 & #309 TAKING PHOTOGRAPHS OF SCENE)

PUTTING BIO MATRIX IN DIESEL FUEL TANK (EMP #307, 323, 319)

**Sooner Emergency Service, Inc.**
2244 North 32nd Street
Muskogee, OK 74401
(918) 683-2936

USV TRUCKING   09-05-2024



ABSORBENT BOOM PLACED & BIO MATRIX APPLIED ON NORTH SIDE OF PRIVATE PROP

BIO MATRIX APPLIED TO PRIVATE PROPERTY

APPLIED BIO BATRIX

BIO MATRIX ON SPILLED AREA

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



APPLYING BIO MATRIX

MILKY SUBSTANCE FROM RUN OFF

MILKY SUBSTANCE

AREA AT BOTTOM OF CONCRETE DITCH

**Sooner Emergency Service, Inc.**
2244 North 32nd Street
Muskogee, OK 74401
(918) 683-2936



BOOMED AREA BEFORE RUNNING UNDER I-40 WESTBOUND

AREA TO VACUUM WHITE SUBSTACE

AREA WHERE 3 DITCHES MEET

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



ABSORBENT BOOM PLACED

CARGO INFO

CARGO INFO

TRUCK PARTS & REMAINING CARGO MOVED INTO PILE

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



PILE OF TRUCK PARTS

Geo Measure

Erase

Google

USING HAND BLOWERS TO MOVE PRODUCT  (EMP #307, 315)

MOST PRODUCT WAS STOPPED HERE

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



(EMP #307)

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



(EMP #307)

(EMP #312)

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



5 ABSORBENT BOOMS PLACED ON PRIVATE
PROPERTY TO THE NORTH OF THE SITE

**SOME EMPLOYEES ON SITE MAY NOT
BE PHOTOGRAPHED**

(EMPLOYEES #301, 309 TAKING PHOTOGRAPHS OF SITE**

THE AREA OF RUN OFF WAS FROM THE SITE DOWN
THE CONCRETE DITCH AND TO THE WEST, THEN
SOUTH UNDER 1-40. LAST BOOM WAS PLACED AT
623.15 FEET

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**

USV TRUCKING    09-06-2024



LANDOLL TRAILER TO HAUL JOHN DEERE TRACKHOE | PETE ROLL BACK TO HAUL JOHN DEERE SKID STEER

TRAFFIC CONTROL ARROW BOARD | ROL OFF BOX WITH LINER    EMP #312, 313

SKID STEER DUMPIING BRUSH INTO ROLL OFF BOX  EMP #313, 315 | TRACKHOE PILING BRUSH AND DEBRIS

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



BAGGING TRUCK PARTS & DAMAGED CARGO INTO 6 MIL BAGS   EMP #319    BAGGING CARGO & TRUCK PARTS

BAGGING BURNT CARGOL & TRUCK PARTS EMP #319, 312    APPLYING MICRO BLAZE

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



PICKING UP TRUCK PARTS & PLACING INTO 6MIL BAGS | DUMPING INTO SKID STEERTO BE TRANSPORTED

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



TRACKHOE DUMPING INTO ROLL OFF BOX   EMP 313, 312

LOADING TRUCK PARTS ONTO TRAILER

**Sooner Emergency Service, Inc.**
2244 North 32nd Street
Muskogee, OK 74401
(918) 683-2936

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0041



SERVICE TRUCK

VAC TRUCK & BAGGED CONTAMINATED ABSORBENTS

TRANSFER PUMP          EMP 314, 323

BLOWING PRODUCT TO VAC HOSE

USING CHAINSAW TO CUT BRUSH FOR REMOVAL  EMP #313

CLEARING SITE

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



| | |
|---|---|
| USING HAND BLOWERS TO MOVE PRODUCT  EMP #307 | USING BACKPACK BLOWER TO MOVE PRODUCT EMP #323 |
| DAMAGED BARBED WIRE FENCE | *SOME EMPLOYEES ON SITE MAY NOT BE PHOTOGRAPHED*<br><br>*EMPLOYEES #301, #309 TAKING PHOTOS OF SITE |

**Sooner Emergency Service, Inc.**
**2244 North 32nd Street**
**Muskogee, OK 74401**
**(918) 683-2936**



Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0044

Coffee Rd

N 4370 Rd

35. 48290 N
95. 23572 W

↑ Truck stopping point.

Rest area

**USV TRUCKING INC**

**SEPT. 3RD 2024**




*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*



September 12, 2024

Tracy Fuson
Sooner Emergency Service, Inc
2244 N. 32nd St.
Muskogee, OK 74401
TEL: (918) 683-2936
FAX: (918) 683-6001

RE: USV Trucking / Dirty

Dear Tracy Fuson:                                     Order No.: 2409047

Green Country Testing, Inc. received 2 sample(s) on 9/4/2024 for the analyses presented in the following report.

In accordance with your instructions, Green Country Testing conducted the analysis shown on the following pages on samples submitted by your company. The results relate only to the items tested. Unless otherwise noted, all analysis were conducted using EPA approved methodologies. Test reports meet all the NELAC requirements. All relevant sampling information is on the attached chain-of-custody form. The initials SUB as the analyst designate any testing sub-contracted by Green Country Testing.

Certifications/Accreditation: OK - 7604; 9953 - AR - ADEQ - KS - E-10232

A scope of Certified/Accredited parameters is available upon request. If you have any questions regarding these tests results, please feel free to call.

Sincerely,



Brian Duzan
Laboratory Director

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0046

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*



# Analytical Report
(wastewater)

WO#: **2409047**

Date Reported: **9/12/2024**

| | | | |
|---|---|---|---|
| **CLIENT:** | Sooner Emergency Service, Inc | **Collection Date:** | 9/3/2024 8:00:00 PM |
| **Project:** | USV Trucking / Dirty | | |
| **Lab ID:** | 2409047-001 | **Matrix:** SOIL | |
| **Client Sample ID:** | W-1 | | |
| **Sample Location:** | | | |

| Analyses | Result | RL | Qual | Units | DF | PL | Date Analyzed |
|---|---|---|---|---|---|---|---|
| **TNRCC 1005 IN SOIL** | | | | **TNRCC 1005** | | | Analyst: **SS** |
| Hydrocarbons C12 - C28 | 22,100 | 250 | | mg/Kg | 5 | | 9/11/2024 11:22:00 AM |
| Hydrocarbons C28 - C35 | < 250 | 250 | | mg/Kg | 5 | | 9/11/2024 11:22:00 AM |
| Hydrocarbons C6 - C12 | 5,930 | 250 | | mg/Kg | 5 | | 9/11/2024 11:22:00 AM |
| Total TPH | 28,100 | 250 | | mg/Kg | 5 | | 9/11/2024 11:22:00 AM |
| Surr: 1-Chlorooctane | 105 | 70-135 | | %Rec | 5 | | 9/11/2024 11:22:00 AM |
| Surr: o-Terphenyl | 132 | 70-135 | | %Rec | 5 | | 9/11/2024 11:22:00 AM |
| **BTEX BY 8260B** **VOLATILE ORGANICS IN SOIL** | | | | **SW8260C** | | **SW5035A** | Analyst: **BWI** |
| Benzene | 0.0268 | 0.00425 | | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| Ethylbenzene | 1.44 | 0.00425 | J | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| m,p-Xylene | 4.41 | 0.00425 | J | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| o-Xylene | 2.57 | 0.00425 | J | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| Toluene | 0.440 | 0.00425 | J | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| Xylenes, Total | 6.98 | 0.00425 | J | mg/Kg | 1 | | 9/6/2024 9:00:00 AM |
| Surr: 4-Bromofluorobenzene | 2,790 | 44.2-143 | S | %Rec | 1 | | 9/6/2024 9:00:00 AM |
| Surr: Dibromofluoromethane | 127 | 57.1-158 | | %Rec | 1 | | 9/6/2024 9:00:00 AM |
| Surr: Toluene-d8 | 97.2 | 62.7-134 | | %Rec | 1 | | 9/6/2024 9:00:00 AM |

| Qualifiers: | H | Holding times for preparation or analysis exceeded | | M | Manual Integration used to determine area response |
|---|---|---|---|---|---|
| | ND | Not Detected at the Reporting Limit | | PL | Permit Limit |
| | R | RPD outside accepted recovery limits | | RL | Reporting Detection Limit |
| | W | Sample container temperature is out of limit as specified at testcode | | | |

Original
Page 2 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*



# Analytical Report
(wastewater)

WO#: **2409047**

Date Reported: **9/12/2024**

| | |
|---|---|
| **CLIENT:** | Sooner Emergency Service, Inc |
| **Project:** | USV Trucking / Dirty |
| **Lab ID:** | 2409047-002 |
| **Client Sample ID:** | W-1 Liquid |
| **Sample Location:** | |

**Collection Date:** 9/3/2024 8:00:00 PM

**Matrix:** LIQUID

| Analyses | Result | RL | Qual | Units | DF | PL | Date Analyzed |
|---|---|---|---|---|---|---|---|
| **TCLP METALS** **MERCURY IN TCLP EXTRACT** | | | | | **SW7470A** | | Analyst: **KR** |
| Mercury | < 0.000100 | 0.000100 | | mg/L | 1 | 0.200 | 9/11/2024 5:32:11 PM |
| **TCLP METALS** **METALS IN TCLP EXTRACT** | | | | | **SW6010B** | **SW3010A** | Analyst: **KR** |
| Arsenic | < 0.200 | 0.200 | | mg/L | 10 | 5.00 | 9/11/2024 7:26:13 PM |
| Barium | < 0.100 | 0.100 | | mg/L | 10 | 100 | 9/11/2024 7:26:13 PM |
| Cadmium | < 0.100 | 0.100 | | mg/L | 10 | 1.00 | 9/11/2024 7:26:13 PM |
| Chromium | < 0.100 | 0.100 | | mg/L | 10 | 5.00 | 9/11/2024 7:26:13 PM |
| Lead | < 0.0500 | 0.0500 | | mg/L | 10 | 5.00 | 9/11/2024 7:26:13 PM |
| Selenium | < 0.200 | 0.200 | | mg/L | 10 | 1.00 | 9/11/2024 7:26:13 PM |
| Silver | < 0.0200 | 0.0200 | | mg/L | 10 | 5.00 | 9/11/2024 7:26:13 PM |
| **IGNITABILITY** | | | | | **SW1010A** | | Analyst: **MH** |
| Ignitability | >200 | 80.0 | | °F | 1 | | 9/11/2024 3:45:00 PM |

| **Qualifiers:** | H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response |
|---|---|---|---|---|
| | ND | Not Detected at the Reporting Limit | PL | Permit Limit |
| | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| | W | Sample container temperature is out of limit as specified at testcode | | |

Original
Page 3 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** T E S T I N G

# QC SUMMARY REPORT

WO#: **2409047**

*12-Sep-24*

**Client:** Sooner Emergency Service, Inc

**Project:** USV Trucking / Dirty

TestNo: **SW1010A**

| Sample ID: MB-R70567 | | SampType: **MBLK** | | TestCode: **IGN** | | Units: °F | | Prep Date: | | | RunNo: 70567 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client ID: **PBW** | | Batch ID: **R70567** | | TestNo: **SW1010A** | | | | Analysis Date: **9/11/2024** | | | SeqNo: **796509** | | |
| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual | | |
| Ignitability | >200 | 80.0 | | | | | | | | | | | |

| Sample ID: LCS-R70567 | | SampType: **LCS** | | TestCode: **IGN** | | Units: °F | | Prep Date: | | | RunNo: 70567 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Client ID: **LCSW** | | Batch ID: **R70567** | | TestNo: **SW1010A** | | | | Analysis Date: **9/11/2024** | | | SeqNo: **796510** | | |
| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual | | |
| Ignitability | 80.0 | 80.0 | 79.80 | 0 | 100 | 96.74 | 103.26 | | | | | | |

**Qualifiers:**

| | | | | | |
|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original

Page 4 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** T E S T I N G

# QC SUMMARY REPORT

WO#: **2409047**

*12-Sep-24*

**Client:** Sooner Emergency Service, Inc

**Project:** USV Trucking / Dirty

TestNo: **SW6010B**

| Sample ID: MB-21369 | SampType: MBLK | TestCode: MET_WW_T | Units: mg/L | Prep Date: 9/9/2024 | RunNo: 70580 |
| Client ID: PBW | Batch ID: 21369 | TestNo: SW6010B  SW3010A | | Analysis Date: 9/11/2024 | SeqNo: 796772 |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | < 0.00500 | 0.00500 | | | | | | | | | |
| Barium | < 0.0100 | 0.0100 | | | | | | | | | |
| Cadmium | < 0.00100 | 0.00100 | | | | | | | | | |
| Chromium | < 0.0100 | 0.0100 | | | | | | | | | |
| Lead | < 0.00500 | 0.00500 | | | | | | | | | |
| Selenium | < 0.00500 | 0.00500 | | | | | | | | | |
| Silver | < 0.00200 | 0.00200 | | | | | | | | | |

| Sample ID: LCS-21369 | SampType: LCS | TestCode: MET_WW_T | Units: mg/L | Prep Date: 9/9/2024 | RunNo: 70580 |
| Client ID: LCSW | Batch ID: 21369 | TestNo: SW6010B  SW3010A | | Analysis Date: 9/11/2024 | SeqNo: 796773 |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 1.93 | 0.00500 | 2.000 | 0 | 96.4 | 85 | 115 | | | | |
| Barium | 2.05 | 0.0100 | 2.000 | 0 | 103 | 85 | 115 | | | | |
| Cadmium | 1.97 | 0.00100 | 2.000 | 0 | 98.5 | 85 | 115 | | | | |
| Chromium | 2.04 | 0.0100 | 2.000 | 0 | 102 | 85 | 115 | | | | |
| Lead | 2.07 | 0.00500 | 2.000 | 0 | 103 | 85 | 115 | | | | |
| Selenium | 1.91 | 0.00500 | 2.000 | 0 | 95.4 | 85 | 115 | | | | |
| Silver | 0.934 | 0.00200 | 1.000 | 0 | 93.4 | 85 | 115 | | | | |

| **Qualifiers:** | H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| | PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| | S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original

Page 5 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country**
T E S T I N G

# QC SUMMARY REPORT

WO#:  **2409047**

*12-Sep-24*

**Client:** Sooner Emergency Service, Inc
**Project:** USV Trucking / Dirty

**TestNo:** **SW6010B**

| Sample ID: **2408605-001AMS** | SampType: **MS** | TestCode: **MET_WW_T** | Units: **mg/L** | Prep Date: **9/9/2024** | RunNo: **70580** |
| Client ID: **BatchQC** | Batch ID: **21369** | TestNo: **SW6010B** | **SW3010A** | Analysis Date: **9/11/2024** | SeqNo: **796775** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 1.94 | 0.00500 | 2.000 | 0 | 97.0 | 87.6 | 105 | | | | |
| Barium | 2.11 | 0.0100 | 2.000 | 0.04815 | 103 | 88.4 | 113 | | | | |
| Cadmium | 1.94 | 0.00100 | 2.000 | 0 | 97.2 | 88 | 107 | | | | |
| Chromium | 2.03 | 0.0100 | 2.000 | 0 | 101 | 92.7 | 109 | | | | |
| Lead | 2.03 | 0.00500 | 2.000 | 0.03349 | 100 | 90.5 | 105 | | | | |
| Selenium | 1.92 | 0.00500 | 2.000 | 0 | 95.8 | 82.8 | 103 | | | | |
| Silver | 0.955 | 0.00200 | 1.000 | 0 | 95.5 | 55.3 | 132 | | | | |

| Sample ID: **2408605-001AMSD** | SampType: **MSD** | TestCode: **MET_WW_T** | Units: **mg/L** | Prep Date: **9/9/2024** | RunNo: **70580** |
| Client ID: **BatchQC** | Batch ID: **21369** | TestNo: **SW6010B** | **SW3010A** | Analysis Date: **9/11/2024** | SeqNo: **796776** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 1.94 | 0.00500 | 2.000 | 0 | 96.9 | 87.6 | 105 | 1.940 | 0.155 | 2.42 | |
| Barium | 2.10 | 0.0100 | 2.000 | 0.04815 | 103 | 88.4 | 113 | 2.108 | 0.428 | 2.55 | |
| Cadmium | 1.94 | 0.00100 | 2.000 | 0 | 97.0 | 88 | 107 | 1.945 | 0.257 | 1.9 | |
| Chromium | 2.02 | 0.0100 | 2.000 | 0 | 101 | 92.7 | 109 | 2.029 | 0.445 | 2.78 | |
| Lead | 2.03 | 0.00500 | 2.000 | 0.03349 | 99.7 | 90.5 | 105 | 2.033 | 0.296 | 1.65 | |
| Selenium | 1.90 | 0.00500 | 2.000 | 0 | 95.0 | 82.8 | 103 | 1.916 | 0.786 | 2.49 | |
| Silver | 0.953 | 0.00200 | 1.000 | 0 | 95.3 | 55.3 | 132 | 0.9550 | 0.220 | 3.16 | |

**Qualifiers:**

| | | | | | |
|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0051

Green Country Testing, Inc.
6825 E 38th Street
Tulsa, OK 74145
TEL: 918-828-9977 FAX: 918-828-7756
Website: www.greencountrytesting.com

## QC SUMMARY REPORT

WO#: **2409047**

**12-Sep-24**

**Client:** Sooner Emergency Service, Inc

**Project:** USV Trucking / Dirty

**TestNo:** **SW7470A**

---

**Sample ID: MB-R70569** | SampType: **MBLK** | TestCode: **HG_WW** | Units: **mg/L** | | RunNo: **70569**
**Client ID: PBW** | Batch ID: **R70569** | TestNo: **SW7470A** | Prep Date: | | SeqNo: **796609**
| | | Analysis Date: **9/11/2024** | |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | < 0.0000500 | 0.0000500 | | | | | | | | | |

---

**Sample ID: LCS-R70569** | SampType: **LCS** | TestCode: **HG_WW** | Units: **mg/L** | | RunNo: **70569**
**Client ID: LCSW** | Batch ID: **R70569** | TestNo: **SW7470A** | Prep Date: | | SeqNo: **796610**
| | | Analysis Date: **9/11/2024** | |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.000962 | 0.0000500 | 0.001000 | 0 | 96.2 | 85 | 115 | | | | |

---

**Sample ID: 2408603-002AMS** | SampType: **MS** | TestCode: **HG_WW** | Units: **mg/L** | | RunNo: **70569**
**Client ID: BatchQC** | Batch ID: **R70569** | TestNo: **SW7470A** | Prep Date: | | SeqNo: **796613**
| | | Analysis Date: **9/11/2024** | |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.000967 | 0.0000500 | 0.001000 | 0.0002372 | 73.0 | 71.5 | 122 | | | | |

---

**Sample ID: 2408603-002AMSD** | SampType: **MSD** | TestCode: **HG_WW** | Units: **mg/L** | | RunNo: **70569**
**Client ID: BatchQC** | Batch ID: **R70569** | TestNo: **SW7470A** | Prep Date: | | SeqNo: **796614**
| | | Analysis Date: **9/11/2024** | |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.000956 | 0.0000500 | 0.001000 | 0.0002372 | 71.9 | 71.5 | 122 | 0.0009673 | 1.16 | 4.18 | |

---

**Qualifiers:**

| | | | | | |
|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Sooner Emergency Services, Inc. v. USV Trucking, Inc.

Original

Page 7 of 12

0052

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** TESTING

# QC SUMMARY REPORT

WO#:  **2409047**

*12-Sep-24*

**Client:**   Sooner Emergency Service, Inc
**Project:**   USV Trucking / Dirty

**TestNo:**   **SW7470A**

| Sample ID: **2409037-001AMS** | SampType: **MS** | TestCode: **HG_TCLP** | Units: **mg/L** | Prep Date: | RunNo: **70569** |
|---|---|---|---|---|---|
| Client ID:   **BatchQC** | Batch ID: **R70569** | TestNo: **SW7470A** | | Analysis Date:   **9/11/2024** | SeqNo: **796624** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.000696 | 0.000100 | 0.001000 | 0 | 69.6 | 71.5 | 122 | | | | S |

| Sample ID: **2409037-001AMSD** | SampType: **MSD** | TestCode: **HG_TCLP** | Units: **mg/L** | Prep Date: | RunNo: **70569** |
|---|---|---|---|---|---|
| Client ID:   **BatchQC** | Batch ID: **R70569** | TestNo: **SW7470A** | | Analysis Date:   **9/11/2024** | SeqNo: **796625** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mercury | 0.000692 | 0.000100 | 0.001000 | 0 | 69.2 | 71.5 | 122 | 0.0006961 | 0.663 | 4.18 | S |

**Qualifiers:**

| | | | | | | |
|---|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit | |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit | |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | | |

Original
Page 8 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** TESTING

# QC SUMMARY REPORT

WO#:     **2409047**

*12-Sep-24*

**Client:**   Sooner Emergency Service, Inc
**Project:**   USV Trucking / Dirty

TestNo:     **SW8260C**

| Sample ID: **MB-21381** | SampType: **MBLK** | TestCode: **8260_s** | Units: **mg/Kg** | Prep Date: **9/6/2024** | RunNo: **70552** |
| Client ID:   **PBS** | Batch ID: **21381** | TestNo: **SW8260C**   **SW5035A** | | Analysis Date:   **9/6/2024** | SeqNo: **796345** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | < 0.00481 | 0.00481 | | | | | | | | | |
| Ethylbenzene | < 0.00481 | 0.00481 | | | | | | | | | |
| m,p-Xylene | < 0.00481 | 0.00481 | | | | | | | | | |
| o-Xylene | < 0.00481 | 0.00481 | | | | | | | | | |
| Toluene | < 0.00481 | 0.00481 | | | | | | | | | |
| Xylenes, Total | < 0.00481 | 0.00481 | | | | | | | | | |
| Surr: 4-Bromofluorobenzene | 47.9 | | 48.08 | | 99.5 | 44.2 | 143 | | | | |
| Surr: Dibromofluoromethane | 49.8 | | 48.08 | | 104 | 57.1 | 158 | | | | |
| Surr: Toluene-d8 | 42.9 | | 48.08 | | 89.2 | 62.7 | 134 | | | | |

| Sample ID: **LCS-21381** | SampType: **LCS** | TestCode: **8260_s** | Units: **mg/Kg** | Prep Date:   **9/6/2024** | RunNo: **70552** |
| Client ID:   **LCSS** | Batch ID: **21381** | TestNo: **SW8260C**   **SW5035A** | | Analysis Date:   **9/6/2024** | SeqNo: **796346** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | 0.106 | 0.00491 | 0.0982 | 0 | 108 | 80 | 120 | | | | |
| Toluene | 0.113 | 0.00491 | 0.0982 | 0 | 115 | 80 | 120 | | | | |
| Surr: 4-Bromofluorobenzene | 58.6 | | 49.12 | | 119 | 44.2 | 143 | | | | |
| Surr: Dibromofluoromethane | 46.9 | | 49.12 | | 95.4 | 57.1 | 158 | | | | |
| Surr: Toluene-d8 | 49.6 | | 49.12 | | 101 | 62.7 | 134 | | | | |

| Qualifiers: | | | | | |
|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original
Page 9 of 12

6:25-cv-00153-GLJ    Document 2-1    Filed in ED/OK on 05/08/25    Page 58 of 60

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** T E S T I N G

# QC SUMMARY REPORT

WO#:    **2409047**

*12-Sep-24*

**Client:**    Sooner Emergency Service, Inc
**Project:**    USV Trucking / Dirty

**TestNo:**    **SW8260C**

| Sample ID: **2409088-001AMS** | SampType: **MS** | TestCode: **8260_S** | Units: **mg/Kg** | Prep Date: **9/6/2024** | RunNo: **70552** |
|---|---|---|---|---|---|
| Client ID: **BatchQC** | Batch ID: **21381** | TestNo: **SW8260C** | **SW5035A** | Analysis Date: **9/6/2024** | SeqNo: **796350** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | 0.121 | 0.00627 | 0.125 | 0 | 96.5 | 47.2 | 130 | | | | |
| Toluene | 0.127 | 0.00627 | 0.125 | 0 | 102 | 61.2 | 131 | | | | |
| Surr: 4-Bromofluorobenzene | 71.6 | | 62.66 | | 114 | 44.2 | 143 | | | | |
| Surr: Dibromofluoromethane | 60.7 | | 62.66 | | 96.9 | 57.1 | 158 | | | | |
| Surr: Toluene-d8 | 61.7 | | 62.66 | | 98.4 | 62.7 | 134 | | | | |

| Sample ID: **2409088-001AMSD** | SampType: **MSD** | TestCode: **8260_S** | Units: **mg/Kg** | Prep Date: **9/6/2024** | RunNo: **70552** |
|---|---|---|---|---|---|
| Client ID: **BatchQC** | Batch ID: **21381** | TestNo: **SW8260C** | **SW5035A** | Analysis Date: **9/6/2024** | SeqNo: **796351** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | 0.126 | 0.00617 | 0.123 | 0 | 102 | 47.2 | 130 | 0.121 | 3.79 | 39 | |
| Toluene | 0.134 | 0.00617 | 0.123 | 0 | 109 | 61.2 | 131 | 0.127 | 5.29 | 51.5 | |
| Surr: 4-Bromofluorobenzene | 75.5 | | 61.73 | | 122 | 44.2 | 143 | | 0 | 0 | |
| Surr: Dibromofluoromethane | 57.1 | | 61.73 | | 92.4 | 57.1 | 158 | | 0 | 0 | |
| Surr: Toluene-d8 | 65.0 | | 61.73 | | 105 | 62.7 | 134 | | 0 | 0 | |

**Qualifiers:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | | M | Manual Integration used to determine area response | | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | | R | RPD outside accepted recovery limits | | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | | W | Sample container temperature is out of limit as specified at testcode | | | |

Original
Page 10 of 12

Sooner Emergency Services, Inc. v. USV Trucking, Inc.
0055

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country**
T E S T I N G

# QC SUMMARY REPORT

WO#:      **2409047**

***12-Sep-24***

**Client:**  Sooner Emergency Service, Inc
**Project:**  USV Trucking / Dirty

**TestNo:**   **TNRCC 1005**

| Sample ID: **MB-R70561** | SampType: **MBLK** | TestCode: **OK TX_1005_**  Units: **mg/Kg** | Prep Date: | RunNo: **70561** |
|---|---|---|---|---|
| Client ID:   **PBS** | Batch ID:  **R70561** | TestNo: **TNRCC 1005** | Analysis Date:  **9/10/2024** | SeqNo: **796477** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrocarbons C12 - C28 | < 50.0 | 50.0 | | | | | | | | | |
| Hydrocarbons C28 - C35 | < 50.0 | 50.0 | | | | | | | | | |
| Hydrocarbons C6 - C12 | < 50.0 | 50.0 | | | | | | | | | |
| Total TPH | < 50.0 | 50.0 | | | | | | | | | |
| Surr: 1-Chlorooctane | 82.3 | | 100.0 | | 82.3 | 70 | 135 | | | | |
| Surr: o-Terphenyl | 78.3 | | 100.0 | | 78.3 | 70 | 135 | | | | |

| Sample ID: **LCS-R70561** | SampType: **LCS** | TestCode: **OK TX_1005_**  Units: **mg/Kg** | Prep Date: | RunNo: **70561** |
|---|---|---|---|---|
| Client ID:   **LCSS** | Batch ID:  **R70561** | TestNo: **TNRCC 1005** | Analysis Date:  **9/10/2024** | SeqNo: **796479** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrocarbons C12 - C28 | 753 | 50.0 | 1,000 | 0 | 75.3 | 75 | 125 | | | | |
| Hydrocarbons C6 - C12 | 1,080 | 50.0 | 1,000 | 0 | 108 | 75 | 125 | | | | |
| Total TPH | 1,830 | 50.0 | 2,000 | 0 | 91.4 | 75 | 125 | | | | |
| Surr: 1-Chlorooctane | 73.4 | | 100.0 | | 73.4 | 70 | 135 | | | | |
| Surr: o-Terphenyl | 76.0 | | 100.0 | | 76.0 | 70 | 135 | | | | |

| Sample ID: **2409138-001BMS** | SampType: **MS** | TestCode: **OK TX_1005_**  Units: **mg/Kg** | Prep Date: | RunNo: **70561** |
|---|---|---|---|---|
| Client ID:   **BatchQC** | Batch ID:  **R70561** | TestNo: **TNRCC 1005** | Analysis Date:  **9/10/2024** | SeqNo: **796482** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrocarbons C12 - C28 | 49,300 | 50.0 | 1,000 | 70,450 | -2,110 | 75 | 125 | | | | S |
| Hydrocarbons C6 - C12 | 6,540 | 50.0 | 1,000 | 7,698 | -116 | 75 | 125 | | | | S |

**Qualifiers:**

| | | | | | | |
|---|---|---|---|---|---|---|
| H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
| PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original
Page 11 of 12

*Green Country Testing, Inc.*
*6825 E 38th Street*
*Tulsa, OK 74145*
*TEL: 918-828-9977 FAX: 918-828-7756*
*Website: www.greencountrytesting.com*

**Green Country** T E S T I N G

# QC SUMMARY REPORT

WO#:     **2409047**

*12-Sep-24*

**Client:**   Sooner Emergency Service, Inc
**Project:**   USV Trucking / Dirty

**TestNo:**   **TNRCC 1005**

| Sample ID: **2409138-001BMS** | SampType: **MS** | TestCode: **OK TX_1005_** | Units: **mg/Kg** | Prep Date: | RunNo: **70561** |
|---|---|---|---|---|---|
| Client ID:   **BatchQC** | Batch ID: **R70561** | TestNo: **TNRCC 1005** | | Analysis Date:   **9/10/2024** | SeqNo: **796482** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total TPH | 58,500 | 50.0 | 2,000 | 86,000 | -1,380 | 75 | 125 | | | | S |
| Surr: 1-Chlorooctane | 91.4 | | 100.0 | | 91.4 | 70 | 135 | | | | |
| Surr: o-Terphenyl | 121 | | 100.0 | | 121 | 70 | 135 | | | | |

| Sample ID: **2409138-001BMSD** | SampType: **MSD** | TestCode: **OK TX_1005_** | Units: **mg/Kg** | Prep Date: | RunNo: **70561** |
|---|---|---|---|---|---|
| Client ID:   **BatchQC** | Batch ID: **R70561** | TestNo: **TNRCC 1005** | | Analysis Date:   **9/10/2024** | SeqNo: **796483** |

| Analyte | Result | PQL | SPK value | SPK Ref Val | %REC | LowLimit | HighLimit | RPD Ref Val | %RPD | RPDLimit | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hydrocarbons C12 - C28 | 57,600 | 50.0 | 1,000 | 70,450 | -1,280 | 75 | 125 | 49,330 | 15.5 | 40 | S |
| Hydrocarbons C6 - C12 | 7,540 | 50.0 | 1,000 | 7,698 | -15.9 | 75 | 125 | 6,541 | 14.2 | 40 | S |
| Total TPH | 67,600 | 50.0 | 2,000 | 86,000 | -918 | 75 | 125 | 58,460 | 14.6 | 40 | S |
| Surr: 1-Chlorooctane | 86.5 | | 100.0 | | 86.5 | 70 | 135 | | 0 | 0 | |
| Surr: o-Terphenyl | 104 | | 100.0 | | 104 | 70 | 135 | | 0 | 0 | |

| **Qualifiers:** | H | Holding times for preparation or analysis exceeded | M | Manual Integration used to determine area response | ND | Not Detected at the Reporting Limit |
|---|---|---|---|---|---|---|
| | PL | Permit Limit | R | RPD outside accepted recovery limits | RL | Reporting Detection Limit |
| | S | Spike Recovery outside accepted recovery limits | W | Sample container temperature is out of limit as specified at testcode | | |

Original
Page 12 of 12